**Gwendolyn G. CAESAR, Plaintiff–Appellant,**

v.

**Jo Anne B. BARNHART, Commissioner of Social Security, Defendant–Appellee.**

No. 05–30444
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 24, 2006.

James Spruel, Jr., Law Offices of James Spruel Jr. & James E. Burks, Lake Charles, LA, for Plaintiff–Appellant.

Kerry Jean Simpson, Social Security Administration, Office of General Counsel, Dallas, TX, for Defendant–Appellee.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

Gwendolyn Caesar appeals the dismissal, without prejudice, for failure to exhaust, of her action for Social Security disability benefits. A Social Security claimant must exhaust administrative remedies before seeking review in federal court. *Sims v. Apfel,* 530 U.S. 103, 107, 120 S.Ct. 2080, 147 L.Ed.2d 80 (2000); *see also* 20 C.F.R. §§ 404.900(a)(5), (b), 416.1400(a)(5), (b); 42 U.S.C. § 405(g) (providing for judicial review of "final" administrative decisions).

There is no dispute that Caesar's claim was before a Social Security Administrative Law Judge ("ALJ") when she filed the instant action, and it apparently still is pending. Caesar nonetheless contends that the order from the Social Security Appeals Council remanding to the ALJ is appealable as a "final decision" under 20 C.F.R. § 404.984(b)(3).

That regulation pertains to Appeals Council action following a remand from federal court and provides:

If the Appeals Council assumes jurisdiction, it will make a new, independent decision based on its consideration of the entire record affirming, modifying, or

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

reversing the decision of the administrative law judge *or* remand the case to an administrative law judge for further proceedings, including a new decision. *The new decision of the Appeals Council is the final decision of the Commissioner after remand.*

20 C.F.R. § 404.984(b)(3) (emphasis added). Caesar contends that the final sentence of subsection (b)(3) means literally that the decision of the Appeal Council is "final" even though the decision merely remands to the ALJ for further consideration.

We reject Caesar's proposed reading of the regulation, because doing so would produce "an absurd result in clear violation of the intent of the drafters" in the context of exhaustion requirements. *See KCMC, Inc. v. F.C.C.,* 600 F.2d 546, 549 (5th Cir. 1979). The phrase "new decision of the Appeals Council" in the final sentence refers only to the council's first alternative of making of its own "new, independent decision," not its second alternative of remanding for further consideration by the ALJ.

The judgment is AFFIRMED.